**CARTER, FULLERTON & HAYES LLC, Plaintiff,**

v.

**FEDERAL TRADE COMMISSION, Defendant.**

Civil Action No. 07–1041 (RCL).

United States District Court, District of Columbia.

Oct. 25, 2007.

John E. Drury, Washington, DC, for Plaintiff.

Beverly Maria Russell, U.S. Attorney's Office for D.C., Washington, DC, for Defendant.

## MEMORANDUM OPINION

ROYCE C. LAMBERTH, District Judge.

Plaintiff, Carter, Fullerton & Hayes LLC, filed this suit pursuant to the Freedom of Information Act ("FOIA"), 5 U.S.C. § 522, against defendant, the United

States Federal Trade Commission ("FTC"), requesting that FTC disclose and release various documents related to the regulation of alcohol. Presently before the Court is the defendant's motion [5] for summary judgment. Upon consideration of the government's motion, the plaintiff's opposition thereto, and the reply, defendant's [5] motion for summary judgment shall be granted in part and denied in part without prejudice as to its renewal.

## I. BACKGROUND

Plaintiff is a Virginia law firm that filed a FOIA request on behalf of a non-profit organization. Compl. ¶ 3. Defendant FTC is an independent administrative agency of the government of the United States. *Id.* at ¶ 4. By letter dated, October 13, 2006, plaintiff submitted a FOIA request to the FTC for

"all documents . . . relating to malt beverages; malt beverage manufacturers; malt beverage wholesalers/distributors; wine and distilled spirits manufacturers; wine and distilled spirits wholesalers/distributors; malt beverage, wine and distilled spirits retailers; any organizations representing the aforementioned and any entity communicating with FTC or any division or office thereof . . . on any aspect of the regulation of alcohol from January 2002 to present."

*Id.* at ¶ 5. Defendant FTC acknowledged receipt of plaintiff's request by letter dated October 20, 2006. *See* Fina Decl., ¶ 6. Also on October 20, 2006, FTC initiated a search for responsive documents in the Agency's Office of Policy Planning, the Bureau of Consumer Protection, and the Records and Filing Office.

Defendant FTC provided plaintiff with responsive documents on a rolling basis beginning on December 13, 2006. *See* Fina Decl., ¶ 14. Over a three-month period, the FTC provided plaintiff with four additional productions totaling 4,017 pages. *See* Compl. ¶ 10. The FTC withheld or redacted several hundred pages pursuant to FOIA Exemptions 2, 5, and 6, 5 U.S.C. §§ 552(b)(2), (b)(5), and (b)(6). *See* Fina Decl., ¶ 14.

By letter dated March 26, 2007, plaintiff appealed the FTC's withholding and redaction of documents and sought an explanation as to the delays in the production. *See* Compl. at ¶ 15. The defendant's general counsel granted plaintiff's appeal as to one document but otherwise affirmed the Agency's initial decision as to the documents that were withheld or redacted, and the cited exemptions. *See* Compl. at ¶ 15; Fina Decl., ¶ 17.

Plaintiff filed the instant FOIA action on June 12, 2007, seeking, *inter alia,* an order requiring defendant to "disclose the requested records in their entireties and make copies available to the plaintiff." *See* Compl. at 4. In connection with the instant action, defendant discovered additional responsive pages and released twelve pages that had initially been withheld or redacted. *See* Fina Decl., n. 3. Defendant also discovered an additional seventy-one page responsive document, of which only one page was released. The remaining seventy pages were withheld pursuant to Exemption (b)(5). *See id.* at ¶ 18.

Defendant filed a motion for summary judgment on August 16, 2007. This was followed by a memorandum in opposition filed by plaintiff on August 27, 2007 and a subsequent reply by defendant filed September 14, 2007.

According to the index produced by defendant pursuant to *Vaughn v. Rosen,* 484 F.2d 820 (D.C.Cir.1973) (*see Vaughn* Index, Attach. 6 to Fina Decl.) as well as the declaration by Joan Fina (*see* Fina Decl.), certain responsive documents to plaintiff's

FOIA request were redacted and/or withheld in full pursuant to Exemptions under 5 U.S.C. §§ 552(b)(2), (b)(5), and (b)(6). Defendant asserts that it properly applied the FOIA Exemptions to these documents. *See* Def.'s Mot. for Summ. J.

Plaintiff challenges the adequacy of the FTC's search. *See* Pl.'s Opp'n at 8–12. Plaintiff also asserts that defendant FTC "has wrongfully withheld the requested records." *See* Compl. at ¶ 21.[1] Plaintiff further alleges that the defendant's *Vaughn* index fails to adequately describe the withheld documents to allow the Court to determine the FTC's claims of exemption. *See* Pl.'s Opp'n at 12–15.

## II. ANALYSIS

### A. Legal Standard

Under Federal Rule of Civil Procedure 56(c), summary judgment is proper when the evidence in the record demonstrates that there are no disputed issues of material fact and that the moving party is entitled to judgment on the undisputed facts as a matter of law. FED.R.CIV.P. 56(c). A genuine issue of material fact exists if the evidence, when viewed in light most favorable to the non-moving party, "is such that a reasonable jury could return a verdict for the nonmoving party."

*Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). However, a party must provide more than "a scintilla of evidence" in support of its position; the quantum of evidence must be such that a jury could reasonably find for the moving party. *Id.* at 252, 106 S.Ct. 2505. The burden is on the movant to make the initial showing of the absence of a genuine issue of material fact in dispute. *Celotex Corp. v. Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). The moving party is then entitled to a judgment as a matter of law if the non-moving party "fails to make a showing sufficient to establish the existence of an element essential to that party's case, and on which that party will bear the burden of proof at trial." *Id.* at 322, 106 S.Ct. 2548.

■■■ For an agency to prevail on a motion for summary judgment in a FOIA action, it must prove that no genuine issue of material fact exists, viewing the facts in the light most favorable to the requester. *Weisberg v. U.S. Dep't of Justice*, 745 F.2d 1476, 1485 (D.C.Cir.1984). The agency must demonstrate that "it has conducted a search reasonably calculated to uncover all relevant documents" to satisfy this burden. *Id.* at 1485 (citations omitted). Whether or not the agency's search is reasonably

---

1. Plaintiff challenges the defendant's withholding of documents based upon defendant's invocation of FOIA Exemptions 5 and 6. Plaintiff raises no specific challenge, however, to defendant's withholding of documents pursuant to FOIA Exemption 2. FOIA Exemption 2 permits agencies to withhold documents "related solely to the internal personnel rules and practices of the agency." 5 U.S.C. § 552(b)(2). Exemption 2 applies both to trivial internal matters, referred to as "low 2" information, and substantial internal matters, the disclosure of which would facilitate circumvention of the law, referred to as "high 2" information. *See Crooker v. ATF*, 670 F.2d 1051, 1074 (D.C.Cir.1981). According to defendant's filings, defendant withheld four pages under FOIA Exemption 2 that related to an internal agency practice. *See* Def.'s Mot. for Summ. J., at 12. Defendant maintains that these pages consisted entirely of an e-mail exchange between FTC staff concerning who has the authority to sign a document and the procedures for obtaining an authorized signature. *See id.* In light of this information and the defendant's *Vaughn* index, it is clear that defendant properly invoked Exemption 2 for this "low 2" information. Further, since plaintiff has neither challenged the defendant's invocation of Exemption 2 or asserted that there is public interest in the information's disclosure, this Court is satisfied that defendant properly invoked Exemption 2.

calculated depends on the adequacy of the search, not on the results; and the adequacy of an agency's search is determined on a case-by-case basis, guided by a standard of reasonableness. *Id.* As this Court has previously noted, reiterating the deemphasis on results, "in assessing the reasonableness of a search, a court is not guided by whether the search actually uncovered every document or whether the search was exhaustive." *Ferranti v. Bureau of Alcohol, Tobacco & Firearms,* 177 F.Supp.2d 41, 47 (D.D.C.2001) (Lamberth, J.) (citation omitted). In order to prove this adequacy threshold has been met, the agency may rely upon "reasonably detailed, nonconclusory affidavits submitted in good faith." *Id.*

There is no set formula for a *Vaughn* index; so long as the agency provides the Court with materials providing a "reasonable basis to evaluate the claim of privilege," the precise form of the agency's submission—whether it be an index, a detailed declaration, or a narrative—is immaterial. *Gallant v. Nat'l Labor Relations Bd.,* 26 F.3d 168, 173 (D.C.Cir.1994) (internal citations omitted). While *Vaughn* indices are generally discretionary, affidavits alone may not suffice once it is established that records and documents are in a governmental agency's possession. *Miscavige v. Internal Revenue Serv.,* 2 F.3d 366, 368 (11th Cir.1993) (citing *Stephenson v. Internal Revenue Serv.,* 629 F.2d 1140, 1144–45 (5th Cir.1980)). Therefore, it is in a governmental agency's best interest to provide a *Vaughn* index when claiming privilege, should it seek to satisfy its disclosure burden.

Further, the agency must detail what proportion of the information in a document is non-exempt and how that material is dispersed throughout the document. *Mead Data Cent., Inc. v. U.S. Dep't of Air Force,* 566 F.2d 242, 261 (D.C.Cir.1977).

Any non-exempt information that is reasonably segregable from the requested records must be disclosed. *See Oglesby v. U.S. Dep't of Army,* 79 F.3d 1172, 1178 (D.C.Cir.1996). In addition, district courts are required to consider segregability issues *sua sponte* even when the parties have not specifically raised such claims. *See Trans–Pac. Policing Agreement v. U.S. Customs Serv.,* 177 F.3d 1022, 1028 (D.C.Cir.1999).

■ In opposing a motion for summary judgment, a party must offer more than conclusory statements. *See Broaddrick v. Exec. Office of President,* 139 F.Supp.2d 55, 65 (D.D.C.2001) (Citing *Laningham v. U.S. Navy,* 813 F.2d 1236, 1241 (D.C.Cir. 1987)). Indeed, a plaintiff pursuing an action under FOIA must establish that either: (1) the *Vaughn* index does not establish that the documents were properly withheld; (2) the agency has improperly claimed an exemption as a matter of law; or (3) the agency has failed to segregate and disclose all non-exempt material in the requested documents. *See Perry–Torres v. Dep't of State,* 404 F.Supp.2d 140, 142 (D.D.C.2005); *Twist v. Ashcroft,* 329 F.Supp.2d 50, 53 (D.D.C.2004) (citing *Piper & Marbury, LLP v. U.S. Postal Serv.,* Civil No. 99–2383, 2001 WL 214217, at *2 (D.D.C. Mar.6, 2001)).

**B. Reasonableness and Adequacy of Defendant's Search**

In determining the adequacy of a FOIA search, the Court is guided by principles of reasonableness. *Oglesby v. U.S. Dep't of the Army,* 920 F.2d 57, 68 (D.C.Cir.1990). To meet its summary judgment burden, "the agency must demonstrate that it has conducted a search reasonably calculated to uncover all relevant documents." *Steinberg v. U.S. Dep't of Justice,* 23 F.3d 548, 551 (D.C.Cir.1994) (quoting *Weisberg,* 745 F.2d at 1485) (internal quotation marks

omitted). Under the FOIA, the agency is required to make a "good faith effort to conduct a search for the requested records, using methods reasonably expected to produce the information requested." *Oglesby*, 920 F.2d at 68.

Plaintiff challenges the basic adequacy of defendant's search including the timing, the manner, the scope of the search, and the nature of the production. *See* Pl.'s Opp'n at 8. Specifically, plaintiff asserts that defendant's search was inadequate because defendant did not search for documents in the locations sought in plaintiff's FOIA request. *See id.* Plaintiff's FOIA request asked for documents relating to communications with the FTC or any division or office thereof, including without limitation, the FTC's Bureaus of Competition, Economics, General Counsel and/or the FTC's Office of Policy Planning. *Id.* Joan Fina, Supervisory Attorney of the FOIA Unit of the Office of the General Counsel within the FTC, determined that the Agency's Office of Policy Planning, the Bureau of Consumer Protection, and the Records and Filing Office were the most likely sources of documents responsive to plaintiff's FOIA request. *See* Fina Decl. ¶ 8. Her determination was based upon a search of the Agency's computerized information systems designed to identify likely repositories of documents and Ms. Fina's knowledge of the functions and responsibilities of the Agency's various organizations. *See* Fina Suppl. Decl. ¶¶ 1–2; Fina Decl. ¶ 9. The defendant also provided FOIA coordinators from each of the offices identified as likely to have responsive documents with a copy of plaintiff's FOIA request and instructions to return responsive documents to the FOIA office. *See* Fina Decl. ¶ 9. The coordinators were asked to notify the FOIA office if other divisions might have responsive records so that they may also be queried. *Id.* The coordinators did not identify any other or-

ganizations that might have responsive documents. *Id.* ¶ 10.

"An adequate search may be limited to places most likely to contain responsive documents." *Defenders of Wildlife v. U.S. Dep't of Interior*, 314 F.Supp.2d 1, 10 (D.D.C.2004) (citation omitted). In response to plaintiff's request, and in accordance with its internal procedures, it was perfectly reasonable for the FTC to limit its search to those offices determined most likely to contain responsive documents. The defendant was not required under the FOIA to search for records in offices other than those that were most likely to contain documents responsive to plaintiff's FOIA request.

█ Plaintiff also challenges the reasonableness of FTC's search on grounds that the number of e-mails produced is indicative an inadequate search. According to plaintiff, only thirty-four e-mails were identified as responsive to plaintiff's request, of which, only twenty-six were produced. *See* Pl.'s Opp'n at 9. Plaintiff further asserts that missing records related to the FTC's involvement with the "Don't Serve Teens" initiative and corresponding website are further indication of an inadequate search. *See id.* The D.C. Circuit has made clear that a FOIA requester who challenges the reasonableness of a search "because the agency did not find responsive documents that [the requester] claims must exist" cannot sustain that challenge when he "provides no proof that these documents exist and [offers only] his own conviction that [an event] was of such importance that records must have been created." *Oglesby*, 920 F.2d at 67 n. 13. "Such hypothetical assertions are insufficient to raise a material question of fact with respect to the adequacy of the agency's search." *Id.* (citing *Meeropol v. Meese*, 790 F.2d 942, 952–53 (D.C.Cir.

1986)); *see also Ferranti,* 177 F.Supp.2d at 48 (finding that speculation that other documents might exist is "insufficient to overcome summary judgment"). Further, the fundamental question for this Court in determining the adequacy of FDA's search is not "whether there might exist any other documents possibly responsive to the request, but rather whether the search for those documents was adequate." *Steinberg,* 23 F.3d at 551 (quoting *Weisberg,* 745 F.2d at 1485).

Moreover, even if this Court considered plaintiff's assertion that the number of e-mails produced is a possible indication of an inadequate search, declarations provided by defendant show otherwise. In a sworn affidavit by Ms. Janet Evans, an FTC employee primarily responsible for the Agency's "We Don't Serve Teens" website, Ms. Evans describes the process by which defendant responded to that portion of plaintiff's request. *See* Evans Decl. ¶¶ 1–2. According to her declaration, Ms. Evans conducted a search of her electronic and paper files, identified responsive documents, and sent those documents to the Agency's FOIA office. *See id.* ¶ 2. In light of the declaration by Ms. Evans as well as the initial and supplemental declaration of Ms. Fina, it is clear that defendant satisfied its burden under the FOIA to provide an adequate and reasonable search.

■ Plaintiff further asserts that there were numerous inconsistencies between the defendant's transmittal letters and the corresponding responsive documents that were produced by the defendant. *See* Pl.'s Opp'n at 9–11. Plaintiff offers examples that show that the number of documents indicated in the defendant's transmittal letter as having been disclosed in their entirety did not match the actual number of documents received. *See id.* at 11. According to plaintiff, the actual productions by the FTC were usually within approxi-

mately fifteen documents of the number reflected in the Agency's transmittal letter. *Id.* Plaintiff also points to a discrepancy between the number of documents withheld as privileged indicated in one of the defendant's transmittal letters and the number indicated in Ms. Fina's declaration. Based on this discrepancy, plaintiff believes that it has been short changed between 126 and 141 documents. To remedy plaintiff's concerns, on or about September 10, 2007, defendant provided plaintiff with a complete electronic copy of all documents contained in the FTC's FOIA database related to plaintiff's request. *See* Fina Suppl. Decl. ¶ 4. In light of defendant's September 10, 2007 release, this Court is satisfied that the FTC's search was adequate and reasonable in response to plaintiff's FOIA request.

Finally, plaintiff argues that defendant's recent discovery of an additional document is further indication of its inadequate search. *See* Pl.'s Opp'n at 12. Defendant admits that it overlooked the document during the administrative processing of plaintiff's FOIA request. The document was discovered as defendant was preparing a response to the instant action. Upon discovery, defendant released the non-exempt material. Plaintiff has provided no evidence that the defendant's oversight or subsequent release occurred in bad faith.

It is apparent from the defendant's filings that it has made a "good faith effort to conduct a search for the requested records, using the methods which reasonably can be expected to produce the information requested." *Moore v. Aspin,* 916 F.Supp. 32, 35 (D.D.C.1996) (citing *Oglesby,* 920 F.2d at 68). The search that the FTC conducted in response to plaintiff's request was thus adequate to fulfil its obligations under FOIA. This Court now proceeds to consider the adequacy of defendant's *Vaughn* index.

## C. Adequacy of Defendant's *Vaughn* Index

### 1. Sufficient Support for Defendant's Claimed Exemptions

■ In opposing defendant's motion for summary judgment, plaintiff asserts that the defendant's *Vaughn* index inadequately describes the documents for which exemptions are claimed. Plaintiff argues that since several of the items on defendant's *Vaughn* index lack details about the staff attorneys who created the documents and/or the recipients, the plaintiff has no way of determining whether those documents are protected by the attorney-client or work product privilege or whether the documents constitute internal deliberation among FTC staff members. *See* Pl.'s Opp'n at 12, 14. Plaintiff asserts that "[b]ecause of the contacts between the FTC and outside third parties, any legal recommendation, memoranda, or legal advice which were not kept confidential or disclosed to third parties is not protected by attorney-client privilege or work product privilege." *Id.* at 12–13. Plaintiff further argues that the vast majority of entries on the defendant's *Vaughn* index fail to describe the factual content of the documents and are so repetitive that the *Vaughn* index is insufficient to enable this Court to conduct a *de novo* review. *See* Pl.'s Opp'n at 13, n. 4. While there is no set formula for a *Vaughn* index, the agency must provide a "relatively detailed justification, specifically identifying the reasons why a particular exemption is relevant and correlating those claims with the particular part of a withheld document to which they apply." *Mead Data,* 566 F.2d at 251 (citation omitted). Furthermore, the agency may rely on detailed affidavits or declarations, or may submit documents for *in camera* review, because "the materials provided by the agency may take any form as long as they give the reviewing court a reasonable basis to evaluate the claim of privilege." *Gallant,* 26 F.3d at 172–73 (quoting *Delaney, Migdail & Young, Chartered v. Internal Revenue Serv.,* 826 F.2d 124, 128 (D.C.Cir.1987)).

■ Typical entries in defendant's *Vaughn* index are as follows: "Internal memo between staff attorneys of OPP deliberating/discussing whether to make recommendations to the Commission concerning the filing of an *amicus* brief," *Vaughn* Index at 13, Attach. 6 to Fina Decl.; "Internal agency memo from staff attorney to Commission setting our a recommendation as to whether to submit testimony to a congressional committee regarding e-commerce," *id.* at 44. While there is some degree of repetition among entries within defendant's *Vaughn* index, repetition is to be expected, especially when "each redacted passage concerns the same ... subject." *Coldiron v. Dep't of Justice,* 310 F.Supp.2d 44, 52 (D.D.C.2004). Further, plaintiff offers no support for its assertions that defendant improperly withheld documents pursuant to the work product privilege and deliberative process privilege of FOIA Exemption 5. Typical entries on defendant's *Vaughn* index identify document authors as "staff attorney" or "FTC employee" and recipient as "the Commission." Defendant's entries also describe documents as "internal memos." Plaintiff claims that defendant's *Vaughn* index fails to adequately prove that such documents were kept confidential. Absent a specific showing that these communications were not kept confidential, this Court concludes that defendant has met its burden in establishing a basis for withholding these documents under Exemption 5. This Court finds that the defendant's descriptions provide an adequate basis for determining whether an exemption applies.

## 2. Sufficient Segregation of Factual Content

For reasons set forth below in the Court's analysis of segregability, this Court finds that defendant's *Vaughn* index offers insufficient detail as to why deliberative factual content could not be segregated from exempt material contained in documents that defendant withheld in full. Having already found, however, that the remaining descriptions on defendant's *Vaughn* index are sufficient to allow the court to analyze defendant's claimed exemptions, the Court will first address the applicability of each exemption.

## D. Defendant's Invocation of FOIA Exemption 5

■ Exemption 5 protects disclosure of "inter-agency or intra-agency memorandums or letters which would not be available by law to a party other than an agency in litigation with the agency." 5 U.S.C. § 552(b)(5). Courts have "construed this exemption to encompass the protections traditionally afforded certain documents pursuant to evidentiary privileges in the civil discovery context," including "materials which would be protected under the attorney-client privilege, the attorney work-privilege, or the executive 'deliberative process privilege.'" *Taxation With Representation Fund v. Internal Revenue Serv.*, 646 F.2d 666, 676 (D.C.Cir. 1981) (citations omitted).[2] Agencies invoking Exemption 5 most frequently rely upon the deliberative process privilege, the purpose of which "is to prevent injury to the quality of agency decisions" by allowing "the withholding of all papers which reflect the agency's group thinking in the process of working out its policy and determining which its law shall be." *NLRB v. Sears, Roebuck & Co.*, 421 U.S. 132, 152–53, 95 S.Ct. 1504, 44 L.Ed.2d 29 (1975) (citation omitted). The privilege covers "documents reflecting advisory opinions, recommendations and deliberations comprising part of a process by which governmental decisions and policies are formulated." *Id.* at 150. In contrast, final statements of agency policy or statements explaining actions already taken by an agency are not protected by the deliberative process privilege. *See id.* at 153–54.

■ In applying the deliberative process privilege under Exemption 5, the documents to be withheld or redacted must be pre-decisional and deliberative. *See Mapother v. Dep't of Justice*, 3 F.3d 1533, 1537 (D.C.Cir.1993). For the communication or document to be predecisional, it must be "actually antecedent to the adoption of an agency policy." *Jordan v. U.S. Dep't of Justice*, 591 F.2d 753, 774 (D.C.Cir.1978). For a communication or document to be deliberative, it must be a "direct part of the deliberative process in that it makes recommendations or expresses opinions on legal or policy matters." *Vaughn v. Rosen*, 523 F.2d 1136, 1143–44 (D.C.Cir.1975).

■ Defendant has withheld documents in whole or in part on the basis of the deliberative process privilege (alone or in conjunction with the work product privilege). Plaintiff argues that certain documents relating to contacts between the FTC and representatives of alcohol-related

---

2. Plaintiff's assertions in the previous section question whether defendant properly withheld certain documents pursuant to the work product privilege and deliberative process privilege of FOIA Exemption 5. Plaintiff claims that defendant's *Vaughn* index fails to adequately prove that such documents were kept confidential. Having already found defendant's *Vaughn* index to be sufficient, and absent a specific showing that these communications were not kept confidential, this Court concludes that defendant has met its burden in establishing a basis for withholding these documents under Exemption 5.

lobbying groups are not exempt from production because they are not pre-decisional or deliberative. *See* Pl.'s Opp'n at 16. First, plaintiff challenges a group of documents that include handwritten notes and an outline created by a senior FTC employee in preparation for an industry speech. Defendant claims that these documents were used as "deliberative aids" in deciding the final content of a Commission sanctioned speech. *See Vaughn* Index at 2–3, Attach. 6 to Fina Decl. Defendant maintains that the documents "are deliberative in nature and are antecedent to sanctioned Commission action, *i.e.* presentation of a speech". Def.'s Reply at 9. As plaintiff has provided no factual evidence to the contrary, this Court finds that the documents were both deliberative a pre-decisional in nature and were therefore properly withheld under Exemption 5.

Plaintiff also challenges the withholding of a set of handwritten notes of a senior FTC employee taken during meetings with Wine Institute retail representatives. *See* Pl.'s Opp'n at 16. Defendant contends that the notes were created during Wine Institute meetings to aid in the employee's deliberation and formulation of recommendations to the Commission with respect to possible official action. *See* Def.'s Reply at 10. Further, defendant's *Vaughn* index describes these notes as representing the employee's "thoughts and impressions" of the meeting. As such, defendant has demonstrated that the notes in question are covered by the deliberative process privilege because they reflect pre-decisional policy recommendations as well as "the personal opinions of the writer rather than the policy of the agency." *Coastal States Gas Corp. v. Dep't of Energy*, 617 F.2d 854, 866 (D.C.Cir.1980). Accordingly, this Court holds that the FTC properly applied Exemption 5 to withhold documents and this Court shall grant summary judgment

to the FTC with regard to its assertion of Exemption 5.

### E. Defendant's Invocation of FOIA Exemption 6

FOIA Exemption 6 allows an agency to withhold information from "personnel and medical files and similar files" where such disclosure "would constitute a clearly unwarranted invasion of personal privacy." 5 U.S.C. § 552(b)(6). To warrant protection under Exemption 6, information must first satisfy the threshold requirement of being a personnel, medical, or a "similar file." *Id.* The Supreme Court has read "similar files" broadly to include any "[g]overment records on an individual which can be identified as applying to that individual." *U.S. Dep't of State v. Washington Post Co.*, 456 U.S. 595, 601–02, 102 S.Ct. 1957, 72 L.Ed.2d 358 (1982). The D.C. Circuit has read the statute "to exempt not just files, but also bits of personal information such as names and addresses, the release of which would 'create[ ] palpable threat to privacy.'" *Judicial Watch, Inc. v. FDA*, 449 F.3d 141, 148 (D.C.Cir.2006) (citations omitted). However, "the statute does not categorically exempt individuals' identities ... because the 'privacy interest at stake may vary depending on the context in which it is asserted.'" *Id.* (citations omitted).

■ To determine whether a disclosure would constitute a "clearly unwarranted invasion of personal privacy," the Court employs a balancing test, weighing "the private interest involved (namely, 'the individual's right to privacy') against the public interest (namely, 'the basic purpose of the Freedom of Information Act,' which is 'to open agency action to the light of public scrutiny')." *Id.* (citations omitted).

■ Defendant has invoked Exemption 6 to withhold the names, addresses, and telephone numbers of consumers who filed

complaints with the FTC.[3] Defendant asserts that it released all information contained in the complaints except that it withheld (by redaction) the personal information described above. Since each piece of information withheld by defendants applies to specific individuals, defendant has met the threshold requirement for Exemption 6 protection. *See Washington Post,* 456 U.S. at 602, 102 S.Ct. 1957 (holding that if the information sought applies to a particular individual, the threshold requirement is met and a court must next determine the extent of the intrusion on that person's privacy).

Plaintiff claims that the information withheld by defendant may be disclosed without defeating the purpose of any valid exemption. *See* Pl.'s Opp'n at 16. This Court disagrees. The defendant's release of the complainants' personal information would constitute an unwarranted invasion of personal privacy that is not outweighed by any public interest in this information. The Supreme Court has narrowed the scope of the public interest in FOIA cases to information which "sheds light on an agency's performance of its statutory duties." *U.S. Dep't of Justice v. Reporters Comm. for Freedom of Press,* 489 U.S. 749, 773, 109 S.Ct. 1468, 103 L.Ed.2d 774 (1989). Further, any public interest in the information "is not fostered by disclosure of information about private citizens that is accumulated in [FTC] files but that reveals little or nothing about [the][A]gency's own conduct." *Id.* Plaintiff has failed to demonstrate that personal information withheld by the defendant pursuant to Exemption 6 would shed any light on the FTC's performance of its statutory duties.[4]

The D.C. Circuit has observed that "even a modest privacy interest outweighs nothing every time." *Nat'l Ass'n of Retired Fed. Employees v. Horner,* 879 F.2d 873, 879 (D.C.Cir.1989). The court in *Horner* further stated that if, in light of the information withheld, "the balance characteristically tips in one direction," a court "need not inquire into the extent to which each individual whose name would be disclosed would suffer invasions of his or her privacy." *Id.* (citation omitted). This Court finds that in the instant case, the privacy interests of the individual consumers whose information was withheld by defendant clearly outweigh the narrowly construed public interest in disclosure. Consequently, this Court shall grant summary judgment to defendant with regard to its assertion of Exemption 6.

## F. Defendant's Affidavit and Segregability

 Before the Court addresses plaintiff's claim that defendant improperly withheld segregable materials, the Court will

---

**3.** Defendant's filings show that the consumer complaints in question were collected from the FTC's consumer complaints database known as "Consumer Sentinel." *See* Fina Decl. ¶ 11. Consumer Sentinel is a consumer fraud database accessible to law enforcement officials and shared with law enforcement partners in the United States and abroad. Public and private organizations contribute complaints to the database in an effort to combat illegal activities. *See www.consumer. gov/sentinel/about/htm.* In providing complaints to the FTC, consumers routinely provide their home address and other identifying information. *See* Fina Decl. ¶ 26.

**4.** Even if plaintiff made such a showing, this Court would be skeptical. Consumers making complaints with the FTC have an expectation that it will protect their personal information. *See The Lakin Law Firm v. FTC,* 352 F.3d 1122, 1123 (7th Cir.2003) (finding in a FOIA case seeking the personal identities of consumers contained in the FTC's Consumer Sentinel database that "[w]hen people feel so strongly about something that they actually complain about it to a federal agency, they probably think their names and address will not be released").

initially address plaintiff's challenge to the FTC's affidavit. Plaintiff asserts that defendant's affidavit, which is signed and affirmed by Joan Fina, provides little evidence to support defendant's claim that the documents were reviewed for segregability. *See* Pl.'s Opp'n at 17. Plaintiff argues that defendant has failed to prove Ms. Fina's actual knowledge that a paralegal in her department personally reviewed each document.[5] *See id.* Defendant contends that Ms. Fina's declaration is in fact based on her review of the official files and records, her personal knowledge, or on the basis of information acquired through the performance of her official duties. *See* Def.'s Reply at 12 (quoting Fina Decl. ¶ 3). Rule 56(e) of the Federal Rules of . Civil Procedure provides that an affidavit must be based upon the personal knowledge of the affiant, must demonstrate the affiant's competency to testify as to the matters stated, and must set forth only facts that would be admissible in evidence. FED. R.CIV.P. 56(e). The declaration of an agency official who is knowledgeable about the way in which information is processed and is familiar with the documents at issue satisfies the personal knowledge requirement. *See Spannaus v. U.S. Dep't of Justice*, 813 F.2d 1285, 1289 (4th Cir.1987) (holding that declarant's attestation "to his personal knowledge of the procedures used in handling [the] request and his familiarity with the documents in question" is sufficient). This Court is satisfied that Ms. Fina's had personal knowledge of procedures used in handling plaintiff's FOIA request and will now move to plaintiff's claim that segregable information was improperly withheld.

█ FOIA requires that "[a]ny reasonably segregable portion of a record shall be provided to any person requesting such a record after deletion of the portions which are exempt." 5 U.S.C. § 552(b). "Before approving the application of a FOIA exemption, the district court must make specific findings of segregability regarding the documents to be withheld." *Sussman v. U.S. Marshals Serv.*, 494 F.3d 1106, 1116 (D.C.Cir.2007) (citations omitted). While "[a]gencies are entitled to a presumption that they complied with the obligation to disclose reasonably segregable material," "[i]f the district court approves withholding without such a finding, remand is required even if the requester did not raise the issue of segregability before the court." *Id.* at 1116–17. The question of segregability is subjective based on the nature of the document in question, and an agency must provide a reasonably detailed justification rather than conclusory statements to support its claim that the non-exempt material in a document is not reasonably segregable. *Mead Data*, 566 F.2d at 261. The justification need not be so detailed, however, so as to compromise the nature of the withheld information. *See id.* In this case, the segregability analysis applies to information withheld pursuant to Exemptions 2, 5, and 6. For the reasons stated below, this Court grants defendant's motion for summary judgment as to its segregability analysis of information redacted pursuant to Exemptions 5 and 6, and information withheld in full pursuant to Exemption 2. The Court denies defendant's motion for summary judgment as to its segregability analysis of documents withheld in full pursuant to Exemptions 5.

---

**5.** To erase any doubt that plaintiff or this Court might have that the documents in question were reviewed for segregability, defendant points to a supplemental declaration confirming that both Ms. Fina and the paralegal assigned to plaintiff's FOIA request, personally reviewed each page of each document for segregability. *See* Fina Suppl. Decl. ¶ 3.

### 1. Segregability After Defendant's Application of FOIA Exemption 2

Defendant claims that the four pages withheld pursuant to FOIA Exemption 2 consisted *entirely* of an e-mail exchange between FTC staff concerning who has the authority to sign a document and the procedures for obtaining an authorized signature. *See* Def.'s Mot. for Summ. J., at 12. In light of Ms. Fina's declaration and defendant's *Vaughn* index, this Court is satisfied that defendant's segregability analysis for the pages withheld after its application of Exemption 2 was legally sufficient.

### 2. Segregability After Defendant's Application of FOIA Exemption 5

Defendant redacted handwritten notes from approximately 11 documents pursuant to FOIA Exemption 5. These documents contained notes penned by FTC staff attorneys on otherwise public documents, such as maps, articles, and cases from legal reporters. *See* Fina Decl. ¶ 28. Defendant asserts that the notes were taken to aid in deliberation and used to make an ultimate recommendation to the Agency. *See id.* According to the descriptions on defendant's *Vaughn* index, all factual portions of these documents, including the text of the public content, were released. In light of Ms. Fina's declaration and defendant's *Vaughn* index, this Court is satisfied that defendant's segregability analysis for the documents redacted after its application of Exemption 5 was legally sufficient.

Aside from the 11 documents that defendant redacted based upon its invocation of Exemption 5, defendant withheld a significant number of documents in full claiming deliberative process and work product privilege.[6] Defendant maintains that the majority of these documents were not segregable "because their factual content was inextricably intertwined with the staff's legal analysis, recommendations and deliberations." Def.'s Mot. for Summ. J., at 21; Fina Decl. ¶ 28. According to defendant, "[r]evelation of any factual content would necessarily reveal the accompanying analysis or betray the staff's thought processes or the manner in which they weighed and considered the facts." *Id.* These conclusory statements offer this Court no detail as to defendant's inability to segregate the factual content from the exempt material. Moreover, defendant's *Vaughn* index offers no additional aid for the Court's segregability analysis. Typical entries in defendant's *Vaughn* index are as follows: "Internal agency memo from staff attorney of the FTC to the Commission deliberating/discussing the impact of the FTC's reports on the *Granholm* decision to assist in formulating future recommendations to legislative officials. Deliberative factual content is inextricably intertwined with the basis for withholding and is, therefore, not segregable," *Vaughn* Index at 6, Attach. 6 to Fina Decl.; "Internal agency memo from staff attorney of the FTC to the Commission setting out a recommendation concerning a draft letter to a Florida legis-

---

6. Approximately 52 of the documents that defendant withheld in full are draft advocacy letters properly exempt for their deliberative and predecisional nature. The parties disagree however as to whether defendant is required to release the names of the state legislators of whom the letters were addressed. Plaintiff claims that disclosure of the names is necessary to "enable the plaintiff to obtain further disclosures through state FOIA statutes as well as other methods." *See* Pl.'s Opp'n at 17. Defendant counters that "[r]elease of a legislator's name on an otherwise redacted draft document would have minimal or no informational content." Def.'s Reply at 12. Since the defendant has not offered an adequate segregability analysis as to the remaining information contained in the letters, this Court has no way to confirm defendant's assertion.

lator concerning pending legislation. Deliberative factual content is inextricably intertwined with the basis for withholding and is, therefore, not segregable." *Id.* at 9.

■ Defendant's justifications for withholding factual content fail to sufficiently explain why there was no reasonable means of segregating factual material from the exempt material. Further, defendant's *Vaughn* entries fail to correlate claimed exemptions with the particular passages to which they apply. *See King v. U.S. Dep't of Justice*, 830 F.2d 210, 224 (D.C.Cir.1987) (requiring the withholding agency to "supply a relatively detailed justification, specifically identifying the reasons why a particular exemption is relevant and correlating those claims with the particular part of a withheld document to which they apply") (internal citation omitted). The defendant's generic declaration that deliberative factual content is inextricably intertwined with the basis for withholding and is therefore, not segregable, does not constitute a sufficient explanation of segregability. *See The Wilderness Soc'y v. U.S. Dep't of the Interior*, 344 F.Supp.2d 1, 19 (D.D.C.2004) (rejecting such a "blanket declaration" (citing *Animal Legal Def. Fund, Inc. v. Dep't of the Air Force*, 44 F.Supp.2d 295, 301–02 (D.D.C.1999))).

Without the benefit of reasonably detailed justifications as to why there are no means of segregating the factual content, this Court shall deny defendant's motion for summary judgment as to the adequacy of its segregability analysis for documents withheld in full pursuant to Exemption 5, without prejudice to its renewal.

### 3. Segregability After Defendant's Application of FOIA Exemption 6

■ Defendant redacted personal information of individual consumers from documents released from defendant's consumer complaint database. Aside from this personal information, the full text of all responsive documents from this database was released. *See* Def.'s Mot. for Summ. J., at 22; Fina Decl. ¶¶ 26–28. In light of Ms. Fina's declaration and defendant's *Vaughn* index, this Court is satisfied that defendant's segregability analysis for the documents redacted after its application of Exemption 6 was legally sufficient.

### III. CONCLUSION

For the foregoing reasons, defendant's [5] motion for summary judgment is granted in part and denied in part without prejudice as to its renewal. This Court shall afford defendant the opportunity to correct its segregability analysis as to information withheld in full pursuant to Exemption 5 and shall allow it to refile a summary judgment motion in accordance with the attached Order.

A separate Order shall issue this date.

### *ORDER*

Upon consideration of the defendant's [5] motion for summary judgment, the plaintiff's opposition thereto, the reply, and this Court's *in camera* review, it is hereby

ORDERED that defendant's [5] motion for summary judgment shall be GRANTED as to all claimed exemptions, but DENIED as to the defendant's segregability analysis of the documents withheld in full pursuant to FOIA Exemption 5. It is further

ORDERED that defendant has 30 days to submit a new motion for summary judgment containing a more detailed explanation as to why no factual portions can be segregated from the documents withheld in full under Exemption 5.

SO ORDERED.